Anita KRECIC, Plaintiff–Appellant

v.

Clarence BROWN, Parole Board Member; Danny D. Guice, Parole Board Member; Betty Lou Jones, Parole Board Member; Bobbie S. Thomas, Parole Board Member; Shannon J. Warnock, Parole Board Chairman; Stephanie Skipper, Correctional Secretary, Administrative, Defendants–Appellees.

No. 12–60514.

United States Court of Appeals, Fifth Circuit.

Dec. 18, 2013.

Anita Krecic, Pearl, MS, pro se.

Malissa Wilson Winfield, Assistant Attorney General, Office of the Attorney General, Jackson, MS, for Defendants–Appellees.

Before BARKSDALE, PRADO, and HAYNES, Circuit Judges.

PER CURIAM: \*

Anita Krecic, Mississippi prisoner # 44712, sued members of the Mississippi Parole Board (collectively, the "Defendants") asserting various claims under 42 U.S.C. § 1983 and seeking to represent a class of similarly situated prisoners. The parties consented to the magistrate judge presiding over all proceedings conducted in the district court.[1] Krecic appeals the

1. To the extent that Krecic challenges the magistrate judge's jurisdiction to conduct the proceedings in the district court, the argument is refuted by the record. The record

magistrate judge's order granting summary judgment in favor of the Defendants, dismissing the § 1983 complaint, and denying her outstanding motions.[2] We AFFIRM.

We review *de novo* a grant of summary judgment and apply the same standard as the district court. *Nickell v. Beau View of Biloxi, L.L.C.,* 636 F.3d 752, 754 (5th Cir. 2011). "The [district] court shall grant summary judgment if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." FED. R.CIV.P. 56(a).

Although Krecic asserts on appeal that she filed suit against the Defendants in their official and individual capacities, she does not address the magistrate judge's conclusion that the Defendants are entitled to immunity under the Eleventh Amendment. Therefore, she has abandoned any challenge to the magistrate judge's decision on this issue. *See Yohey v. Collins,* 985 F.2d 222, 225 (5th Cir.1993) ("[W]e liberally construe the briefs of pro se appellants" but still "require that arguments must be briefed to be preserved" (citation and internal quotation marks omitted)).[3] Because Krecic's arguments on appeal fail to establish that the Defendants are not

entitled to immunity, we need not reach the merits of Krecic's claims.

AFFIRMED.

---

contains a signed, written consent form demonstrating that Krecic agreed to proceed to final judgment before the magistrate judge. *See* 28 U.S.C. § 636(c)(1).

**2.** Deborah Mosby, another Mississippi prisoner, was a named plaintiff in the proceedings before the district court. Both Krecic and Mosby appealed, but their appeal was dismissed for want of prosecution. We subsequently granted Krecic's motion to reinstate the appeal as to her appeal only.

**3.** Similarly, Krecic has abandoned any challenge to the magistrate judge's conclusion that she sued the Defendants only in their official capacities because she fails to present arguments or authorities supporting the position that she sued the Defendants individually or that they would be liable in that capacity. *See Yohey,* 985 F.2d at 225; *see also Douglas W. ex rel. Jason D.W. v. Hous. Indep. Sch. Dist.,* 158 F.3d 205, 210 n. 4 (5th Cir.1998) ("[F]ailure to provide any legal or factual analysis of an issue on appeal waives that issue.").